David A. Gill, Trustee (State Bar No. 021459)
TrusteeECF@dgdk.com
1900 Avenue of the Stars, 11th Floor
Los Angeles, CA 90067-4402
Telephone: (310) 201-2407
Facsimile: (310) 277-5735

## UNITED STATES BANKRUPTCY COURT
### CENTRAL **DISTRICT OF** CALIFORNIA
### LOS ANGELES **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ALLIANCE BANCSHARES | § | Case No. 2:09-28037-DS |
| CALIFORNIA | § | |
| | § | |
| Debtor | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

David A. Gill (TR), TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  15,346,285.71 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  2,462,736.04 | |

3) Total gross receipts of $ 17,809,021.75  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 17,809,021.75  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,462,736.04 | 2,462,736.04 | 2,462,736.04 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 13,345,715.02 | 13,345,715.02 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 28,412,473.03 | 31,973,778.81 | 31,973,778.81 | 2,000,570.69 |
| **TOTAL DISBURSEMENTS** | $ 28,412,473.03 | $ 34,436,514.85 | $ 47,782,229.87 | $ 17,809,021.75 |

4) This case was originally filed under chapter 7 on  07/14/2009 .  The case was pending for 92 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/27/2017                          By:/s/David A. Gill (TR), TRUSTEE
                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| POSSIBLE TAX REFUND | 1124-000 | 17,616,209.62 |
| CHECKING ACCOUNT CALIFORNIA BANK & TRUST | 1129-000 | 33,803.81 |
| TAX REFUND FOR 2005 FROM STATE OF CALIFORNIA | 1224-000 | 62,166.66 |
| Post-Petition Interest Deposits | 1270-000 | 38,801.30 |
| FUNDS W/COMPUTERSHARE | 1290-000 | 38,429.27 |
| WORKERS COMPENSATION INSURANCE REFUND | 1290-000 | 19,611.09 |
| **TOTAL GROSS RECEIPTS** | | **$ 17,809,021.75** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID A. GILL | 2100-000 | NA | 557,520.65 | 557,520.65 | 557,520.65 |
| DAVID A. GILL | 2200-000 | NA | 3,838.74 | 3,838.74 | 3,838.74 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 64,016.83 | 64,016.83 | 64,016.83 |
| Associated Bank | 2600-000 | NA | 794.94 | 794.94 | 794.94 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 12,787.87 | 12,787.87 | 12,787.87 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 293.00 | 293.00 | 293.00 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 137,125.00 | 137,125.00 | 137,125.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 8,800.00 | 8,800.00 | 8,800.00 |
| D. GREGORY SCOTT | 2990-000 | NA | 500,000.00 | 500,000.00 | 500,000.00 |
| LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. | 3210-000 | NA | 488,777.25 | 488,777.25 | 488,777.25 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STUTMAN TREISTER & GLATT PC | 3210-600 | NA | 474,703.50 | 474,703.50 | 474,703.50 |
| LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. | 3220-000 | NA | 11,529.08 | 11,529.08 | 11,529.08 |
| STUTMAN TREISTER & GLATT PC | 3220-610 | NA | 7,338.72 | 7,338.72 | 7,338.72 |
| SWICKER & ASSOCIATES ACCOUNTANCY CORPORATION | 3410-000 | NA | 192,064.00 | 192,064.00 | 192,064.00 |
| SWICKER & ASSOCIATES ACCOUNTANCY CORPORATION | 3420-000 | NA | 3,146.46 | 3,146.46 | 3,146.46 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 2,462,736.04 | $ 2,462,736.04 | $ 2,462,736.04 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Attorney General, United States Department of Justice, Ben Franklin Station, PO Box 683, Washington, D.C.  20044 | | 0.00 | NA | NA | 0.00 |
| | Civil Process Clerk, US Attorney's Office, Federal Bldg, RM 7516, 300 N. Los Angeles St., Los Angeles, CA 90012 | | 0.00 | NA | NA | 0.00 |
| | Employment Development Department, Bankruptcy Group MIC 92E, PO Box 826880, Sacramento, CA 94280 | | 0.00 | NA | NA | 0.00 |
| | Federal Deposit Insurance Corp., 25 Jessie Street at Ecker Square, Suite 2300, San Francisco, Ca 94105-2780 NOTES: Payment was made per the settlement agreement per Order entered on 4/28/15. The Proof of claims filed were withdrawn with prejudice per Order entered on 4/28/15. | | 0.00 | NA | 13,345,715.02 | 13,345,715.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Federal Deposit Insurance Corp., 550 17th Street NW, Washington, DC 20429-9990 NOTES: Payment was made per the settlement agreement per Order entered on 4/28/15. The Proof of claims filed were withdrawn with prejudice per Order entered on 4/28/15 | | 0.00 | NA | NA | 0.00 |
| | Franchise Tax Board, Bankruptcy Unit, PO Box 2952, Sacramento, CA 95812-2952 | | 0.00 | NA | NA | 0.00 |
| | Franchise Tax Board, Chief Counsel c/o GNRL CNSL Section, PO Box 1720, MS A-260, Rancho Cordova, CA 95741-1720 | | 0.00 | NA | NA | 0.00 |
| | Franchise Tax Board, PO Box 1673, Sacramento, CA 95812-1673 | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service, PO Box 21126, Philadelphia, PA 19114 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Securities Exchange Commission, 5670 Wilshire Blvd, 11th Floor, Los Angeles, 90036 | | 0.00 | NA | NA | 0.00 |
| | United States Trustee, 725 South Figueroa Street, 26th Floor, Los Angeles, CA 90017 | | 0.00 | NA | NA | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 0.00 | $ 13,345,715.02 | $ 13,345,715.02 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Depository Trust Company, 55 Water Street, Treasury Dept, 49th Floor, New York, NY 10041 | | 0.00 | NA | NA | 0.00 |
| 9 | D. Gregory Scott, As Assignee For Robert Thompson | 7100-000 | NA | 1,055,369.50 | 1,055,369.50 | 66,033.52 |
| 6 | Greg Scott | 7100-000 | NA | 1,055,369.50 | 1,055,369.50 | 66,033.52 |
| 10 | Michael L Abrams | 7100-000 | NA | 6,600.00 | 6,600.00 | 412.96 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | Pamela Reis, As Trustee For The Reis Family Trust | 7100-000 | NA | 703,071.89 | 703,071.89 | 43,990.58 |
| 8 | Robert Bothner | 7100-000 | NA | 205,081.20 | 205,081.20 | 12,831.75 |
| 1 | WELLS FARGO DELAWARE TRUST COMPANY, N.A. | 7100-000 | 10,310,000.00 | 10,645,555.51 | 10,645,555.51 | 666,082.87 |
| 2 | Wilmington Trust Co | 7100-000 | 10,563,112.62 | 10,702,896.28 | 10,702,896.28 | 669,670.63 |
| 3 | Wilmington Trust Co | 7100-000 | 7,539,360.41 | 7,599,834.93 | 7,599,834.93 | 475,514.86 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 28,412,473.03 | $ 31,973,778.81 | $ 31,973,778.81 | $ 2,000,570.69 |

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 09-28037 | DS | Judge: | Deborah J. Saltzman | Trustee Name: | David A. Gill (TR), TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | ALLIANCE BANCSHARES CALIFORNIA | | | | Date Filed (f) or Converted (c): | 07/14/2009 (f) |
| | | | | | 341(a) Meeting Date: | 08/10/2009 |
| For Period Ending: | 02/24/2017 | | | | Claims Bar Date: | 12/21/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  CHECKING ACCOUNT CALIFORNIA BANK & TRUST | Unknown | 33,803.81 | | 33,803.81 | FA |
| 2.  100% INTEREST IN ALLIANCE BANK<br><br>THE ASSETS OF THE BANK AND ALL REALTED<br>RECORDS WERE SEIZED BY THE FDIC ON 2/6/09, AND<br>ARE UNAVAILABLE TO THE TRUSTEE | Unknown | 0.00 | OA | 0.00 | FA |
| 3.  OTHER LIQUIDATED DEBTS OWING DEBTOR<br><br>Assets of the Bank were seized by FDIC on 2/6/09. | Unknown | 0.00 | | 0.00 | FA |
| 4.  POSSIBLE TAX REFUND<br><br>TRUSTEE BELIEVES HE IS ENTITLED TO RECEIVE TWO<br>YEAR CARRYBACK AND REQUESTING CARRYBACK FOR<br>2003, 2004, 2005, 2006 AND 2007.   REQUEST FOR<br>$16,999,817; SUBJECT TO CLAIMS OF FDIC OF<br>ENTITLEMENT TO PROCEEDS<br><br>HE HAS AMENDED RETURN FOR TAX YEARS 2003, 2004,<br>2005, 2006, 2007  FILED 3/15/10, REQUEST $16 MILLION<br>REFUND, BUT REFUND WAS REJECTED DUE TO NON-<br>APPROVAL BY FDIC.  TRUSTEE IN NEGOTIATIONS WITH<br>FDIC. | Unknown | 16,999,817.00 | | 17,616,209.62 | FA |
| 5.  FUNDS W/COMPUTERSHARE                    (u) | 38,429.27 | 38,429.27 | | 38,429.27 | FA |
| 6.  TAX REFUND FOR 2005 FROM STATE OF CALIFORNIA<br>(u) | 62,166.66 | 62,166.66 | | 62,166.66 | FA |
| 7.  WORKERS COMPENSATION INSURANCE REFUND<br>(u) | 19,611.09 | 19,611.09 | | 19,611.09 | FA |
| INT.  Post-Petition Interest Deposits                    (u) | Unknown | N/A | | 38,801.30 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $120,207.02     $17,153,827.83          $17,809,021.75          $0.00

(Total Dollar Amount in Column 6)

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending date of hearing or sale and other action:

Generally,  during the period from June 1, 2015 to date hereof,  I  (a) maintained the remaining funds on hand, (b) reviewed, discussed and filed my approvals as to professional compensation sought, (c) made disbursements as ordered by the Court,  (d) filed the appropriate pleadings , (e) submitted requisite reports to the United States Trustee, (f) filed , engaged in a dispute with and ultimately arranged to obtain court authority to and pay administrative  priority state franchise taxes, (g) did that necessary to file tax returns and to receive federal tax clearance, (h) worked with counsel in review of and negotiation of consensual resolution of my objections to claims of directors  and to the priority status of a large claim by Wells Fargo Bank N.A. as well as (i) matters necessary to administer and prepare the case for closing.

During the subject period, my staff and I expended not less than 45.10 hours extending to $24,094.50 in fees, as well as costs of in $299.96.

By its order of July 22, 2015 [Document #219] the Court approved my request for allowance of compensation in the amount of $557,520.65,  which was the maximum permissible under §326(a), but approved my suggestion that $100,000 thereof  be withheld until closing of the case. The case is now ready to close and I am asking that I be permitted to disburse the balance of the previous allowance of $100,000.

Initial Projected Date of Final Report (TFR): 07/15/2011          Current Projected Date of Final Report (TFR): 12/31/2016

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 09-28037 | | Trustee Name: David A. Gill (TR), TRUSTEE |
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | | Bank Name: Merrill Lynch |
| | | Account Number/CD#: XXXXXX4168 |
| | | MERRILL LYNCH - INVEST ACCT |
| Taxpayer ID No: XX-XXX4567 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/24/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/06/12 | | DAVID A GILL, ATF ALLIANCE BANCSHAR | INVESTMENT | 9999-000 | $17,606,209.62 | | $17,606,209.62 |
| 03/06/12 | INT | MERRILL LYNCH | INTEREST REC'D FROM BANK - FEBRUARY | 1270-000 | $684.04 | | $17,606,893.66 |
| 04/30/12 | INT | MERRILL LYNCH | INTEREST REC'D FROM BANK - MARCH INTEREST - MARCH 2012 | 1270-000 | $1,760.00 | | $17,608,653.66 |
| 05/04/12 | INT | MERRILL LYNCH | INTEREST REC'D FROM BANK - APRIL | 1270-000 | $528.00 | | $17,609,181.66 |
| 07/31/12 | INT | MERRILL LYNCH | INTEREST REC'D FROM BANK JULY 2012 | 1270-000 | $1,782.16 | | $17,610,963.82 |
| 08/03/12 | INT | MERRILL LYNCH | INTEREST REC'D FROM BANK- MAY 2012 | 1270-000 | $1,138.39 | | $17,612,102.21 |
| 08/03/12 | INT | MERRILL LYNCH | INTEREST REC'D FROM BANK - JUNE 201 | 1270-000 | $2,325.43 | | $17,614,427.64 |
| 09/10/12 | INT | MERRILL LYNCH | MARKET CHANGE AUGUST 2012 | 1270-000 | $2,486.88 | | $17,616,914.52 |
| 09/28/12 | INT | MERRILL LYNCH | MARKET CHANGE SEPTEMBER 2012 | 1270-000 | $1,223.08 | | $17,618,137.60 |
| 11/12/12 | INT | MERRILL LYNCH | MARKET CHANGEOCTOBER 2012 | 1270-000 | $901.26 | | $17,619,038.86 |
| 12/13/12 | INT | MERRILL LYNCH | MARKET CHANGE NOVEMBER 2012 | 1270-000 | $2,866.54 | | $17,621,905.40 |
| 01/09/13 | INT | MERRILL LYNCH | MARKET CHANGE DECEMBER 2012 | 1270-000 | $3,878.60 | | $17,625,784.00 |
| 02/06/13 | INT | MERRILL LYNCH | MARKET CHANGE JANUARY 2013 | 1270-000 | $1,824.80 | | $17,627,608.80 |
| 03/06/13 | INT | MERRILL LYNCH | MARKET CHANGE FEBRUARY 2013 | 1270-000 | $332.00 | | $17,627,940.80 |
| 04/04/13 | INT | MERRILL LYNCH | MARKET CHANGE MARCH 2013 | 1270-000 | $2,156.80 | | $17,630,097.60 |
| 05/07/13 | INT | MERRILL LYNCH | MARKET CHANGE APRIL 2013 | 1270-000 | $746.43 | | $17,630,844.03 |
| 06/12/13 | INT | MERRILL LYNCH | MARKET CHANGE MAY 2013 | 1270-000 | $827.39 | | $17,631,671.42 |

| | Page Subtotals: | | | | $17,631,671.42 | $0.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-28037 | Trustee Name: David A. Gill (TR), TRUSTEE | Exhibit 9 |
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | Bank Name: Merrill Lynch | |
| | Account Number/CD#: XXXXXX4168 | |
| | MERRILL LYNCH - INVEST ACCT | |
| Taxpayer ID No: XX-XXX4567 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/24/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/09/13 | INT | MERRILL LYNCH | MARKET CHANGE JUNE 2013 | 1270-000 | $528.98 | | $17,632,200.40 |
| 08/08/13 | INT | MERRILL LYNCH | MARKET CHANGE JULY 2013 | 1270-000 | $553.07 | | $17,632,753.47 |
| 09/11/13 | INT | MERRILL LYNCH | MARKET CHANGE AUGUST 2013 | 1270-000 | $2,076.28 | | $17,634,829.75 |
| 09/20/13 | INT | MERRILL LYNCH | MARKET CHANGE JULY 2013 | 1270-000 | $352.67 | | $17,635,182.42 |
| 09/20/13 | INT | MERRILL LYNCH | MARKET CHANGE AUGUST 2013 | 1270-000 | $2,076.49 | | $17,637,258.91 |
| 09/20/13 | INT | Reverses Adjustment IN on 08/08/13 | MARKET CHANGE JULY 2013 INCORRECT AMOUNT - SHOULD BE $352.67 | 1270-000 | ($553.07) | | $17,636,705.84 |
| 09/20/13 | INT | Reverses Adjustment IN on 09/11/13 | MARKET CHANGE AUGUST 2013 INCORRECT AMOUNT - SHOULD BE $2,076.49 | 1270-000 | ($2,076.28) | | $17,634,629.56 |
| 10/07/13 | INT | MERRILL LYNCH | MARKET CHANGE SEPTEMBER 2013 | 1270-000 | $0.84 | | $17,634,630.40 |
| 10/07/13 | INT | MERRILL LYNCH | MARKET CHANGE SEPTEMBER 2013 | 1270-000 | $2,271.45 | | $17,636,901.85 |
| 11/15/13 | INT | MERRILL LYNCH | INTEREST REC'D - OCTOBER 2013 | 1270-000 | $0.02 | | $17,636,901.87 |
| 11/15/13 | INT | Merrill Lynch | MARKET CHANGE - OCTOBER 2013 | 1270-000 | ($1,058.22) | | $17,635,843.65 |
| 11/21/13 | 101 | DAVID A GILL, ATF ALLIANCE BANCSHAR 2:09-28037 | FUNDS WITHDRAWN FROM ACCT 210-24168 | 9999-000 | | $0.25 | $17,635,843.40 |
| 11/21/13 | 102 | DAVID A GILL, ATF ALLIANCE BANCSHAR 2:09-28037 | FUNDS WITHDRAWN FROM ACCT 210-24168 | 9999-000 | | $40,593.22 | $17,595,250.18 |
| 12/09/13 | 101 | Reverses Check # 101 | FUNDS WITHDRAWN FROM ACCT 210-24168 INADVERTANTLY POSTED TO INCORRECT ACCOUNT | 9999-000 | | ($0.25) | $17,595,250.43 |
| | | | Page Subtotals: | | $4,172.23 | $40,593.22 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-28037 | Trustee Name: David A. Gill (TR), TRUSTEE | Exhibit 9 |
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | Bank Name: Merrill Lynch | |
| | Account Number/CD#: XXXXXX4168 | |
| | MERRILL LYNCH - INVEST ACCT | |
| Taxpayer ID No: XX-XXX4567 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/24/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/13 | INT | MERRILL LYNCH | INTEREST REC'D - NOVEMBER 2013 | 1270-000 | $0.02 | | $17,595,250.45 |
| 12/09/13 | INT | MERRILL LYNCH | MARKET CHANGE NOVEMBER 2013 | 1270-000 | $1,050.38 | | $17,596,300.83 |
| 01/07/14 | INT | MERRILL LYNCH | INTEREST REC'D - DECEMBER 2013 | 1270-000 | $0.04 | | $17,596,300.87 |
| 01/07/14 | INT | MERRILL LYNCH | MARKET CHANGE DECEMBER 2013 | 1270-000 | $351.92 | | $17,596,652.79 |
| 01/07/14 | INT | Merrill Lynch | MARKET CHANGE CORRECTION FOR 11/13 | 1270-000 | ($0.02) | | $17,596,652.77 |
| 03/04/14 | INT | MERRILL LYNCH | INTEREST REC'D - JANUARY 2014 | 1270-000 | $0.03 | | $17,596,652.80 |
| 03/04/14 | INT | Merrill Lynch | MARKET CHANGE JANUARY 2014 | 1270-000 | ($1,022.14) | | $17,595,630.66 |
| 03/11/14 | INT | MERRILL LYNCH | INTEREST REC'D - FEB 2014 | 1270-000 | $0.01 | | $17,595,630.67 |
| 03/11/14 | INT | MERRILL LYNCH | MARKET CHANGE FEB 2014 | 1270-000 | $1,408.00 | | $17,597,038.67 |
| 03/31/14 | INT | MERRILL LYNCH | INTEREST REC'D - 3/2014 | 1270-000 | $0.02 | | $17,597,038.69 |
| 03/31/14 | INT | MERRILL LYNCH | MARKET CHANGE MAR 2014 | 1270-000 | $880.00 | | $17,597,918.69 |
| 05/30/14 | INT | MERRILL LYNCH | INTEREST EARNED | 1270-000 | $0.02 | | $17,597,918.71 |
| 05/30/14 | INT | MERRILL LYNCH | MARKET CHANGE | 1270-000 | $176.00 | | $17,598,094.71 |
| 05/30/14 | INT | MERRILL LYNCH | INTEREST EARNED - 4/2014 | 1270-000 | $0.02 | | $17,598,094.73 |
| 05/30/14 | INT | MERRILL LYNCH | MARKET CHANGE - 4/2014 | 1270-000 | $1,408.00 | | $17,599,502.73 |
| 06/13/14 | INT | MERRILL LYNCH | MARKET CHANGE 4/2014 | 1270-000 | $1,408.00 | | $17,600,910.73 |
| 06/13/14 | INT | Reverses Interest on 06/13/14 | MARKET CHANGE 4/2014 | 1270-000 | ($1,408.00) | | $17,599,502.73 |

Page Subtotals:                                                    $4,252.30                $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-28037 | Trustee Name: David A. Gill (TR), TRUSTEE |
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | Bank Name: Merrill Lynch |
| | Account Number/CD#: XXXXXX4168 |
| | MERRILL LYNCH - INVEST ACCT |
| Taxpayer ID No: XX-XXX4567 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/24/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/14 | INT | MERRILL LYNCH | MARKET CHANGE - JUNE 30, 2014 | 1270-000 | $528.00 | | $17,600,030.73 |
| 07/31/14 | INT | Merrill Lynch | MARKET CHANGE - JULY 2014 | 1270-000 | $308.00 | | $17,600,338.73 |
| 08/12/14 | 103 | DAVID A. GILL, TRUSTEE | Transfer of Funds to Associated Bank | 9999-000 | | $2,500.00 | $17,597,838.73 |
| 08/29/14 | INT | Merrill Lynch | INVESTMENT EARNINGS | 1270-000 | $170.64 | | $17,598,009.37 |
| 09/11/14 | | Transfer to Acct # xxxxxx4417 | Transfer of Funds (via wire) | 9999-000 | | $8,565.00 | $17,589,444.37 |
| 09/30/14 | INT | Merrill Lynch | INVESTMENT EARNINGS | 1270-000 | $170.61 | | $17,589,614.98 |
| 10/31/14 | INT | Merrill Lynch | INVESTMENT EARNINGS | 1270-000 | $141.79 | | $17,589,756.77 |
| 11/28/14 | INT | Merrill Lynch | INTEREST EARNED | 1270-000 | $0.02 | | $17,589,756.79 |
| 12/31/14 | INT | Merrill Lynch | INVESTMENT EARNINGS | 1270-000 | $72.75 | | $17,589,829.54 |
| 01/31/15 | INT | Merrill Lynch | INVESTMENT EARNINGS | 1270-000 | $1,550.63 | | $17,591,380.17 |
| 01/31/15 | INT | Merrill Lynch | INTEREST EARNED | 1270-000 | $0.02 | | $17,591,380.19 |
| 02/17/15 | | DAVID A. GILL, TRUSTEE | TRANSFER OF FUNDS FROM ASSOCIATED BANK ACCOUNT | 9999-000 | $2,500.00 | | $17,593,880.19 |
| 02/27/15 | INT | Merrill Lynch | INVESTMENT EARNINGS | 1270-000 | $175.96 | | $17,594,056.15 |
| 03/31/15 | INT | Merrill Lynch | INVESTMENT EARNINGS | 1270-000 | $1,407.67 | | $17,595,463.82 |
| 04/30/15 | INT | Merrill Lynch | INTEREST EARNED | 1270-000 | $703.84 | | $17,596,167.66 |
| 05/13/15 | INT | Merrill Lynch | MARKET CHANGE | 1270-000 | ($452.64) | | $17,595,715.02 |
| 05/13/15 | 104 | ALLIANCE BANCSHARES - UNION BANK ACCOUNT OUTGOING WIRE | TRANSFER OF FUNDS TO UNION BANK ACCOUNT | 9999-000 | | $4,250,000.00 | $13,345,715.02 |

Page Subtotals:  $7,277.29  $4,261,065.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 09-28037 | Trustee Name: David A. Gill (TR), TRUSTEE |
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | Bank Name: Merrill Lynch |
| | Account Number/CD#: XXXXXX4168 |
| | MERRILL LYNCH - INVEST ACCT |
| Taxpayer ID No: XX-XXX4567 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/24/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/15 | | FDIC | FDIC'S PORTION OF ESTATE TAX REFUNDS PER ORDER GRANTING MOTION TO APPROVE COMPROMISE UNDER RULE 9019 ENTERED 4/28/15 OUTGOING WIRE | 5900-000 | | $13,345,685.02 | $30.00 |
| 05/13/15 | | FDIC | FDIC'S PORTION OF ESTATE TAX REFUNDS PER ORDER GRANTING MOTION TO APPROVE COMPROMISE UNDER RULE 9019 ENTERED 4/28/15 OUTGOING WIRE | 5900-000 | | $30.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $17,647,373.24 | $17,647,373.24 |
| Less: Bank Transfers/CD's | $17,608,709.62 | $4,301,658.22 |
| Subtotal | $38,663.62 | $13,345,715.02 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $38,663.62 | $13,345,715.02 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $13,345,715.02 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 16)*

Page: 6

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-28037
Case Name: ALLIANCE BANCSHARES CALIFORNIA

Taxpayer ID No: XX-XXX4567
For Period Ending: 02/24/2017

Trustee Name: David A. Gill (TR), TRUSTEE
Bank Name: Merrill Lynch
Account Number/CD#: XXXXXX5619
MERRILL LYNCH - INVEST ACCT STATE
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/06/12 | | DAVID A GILL, ATF ALLIANCE BANCSHAR | INVESTMENT | 9999-000 | $61,863.79 | | $61,863.79 |
| 03/06/12 | INT | MERRILL LYNCH | INTEREST REC'D FROM BANK - FEBRUARY | 1270-000 | $0.16 | | $61,863.95 |
| 03/06/12 | INT | Merrill Lynch | MARKET CHANGE | 1270-000 | ($4.23) | | $61,859.72 |
| 04/30/12 | INT | MERRILL LYNCH | INTEREST REC'D FROM BANK - MARCH INTEREST - MARCH 2012 | 1270-000 | $7.32 | | $61,867.04 |
| 05/04/12 | INT | MERRILL LYNCH | INTEREST REC'D FROM BANK - APRIL | 1270-000 | $1.83 | | $61,868.87 |
| 07/31/12 | INT | MERRILL LYNCH | INTEREST REC'D FROM BANK - JULY2012 | 1270-000 | $7.32 | | $61,876.19 |
| 08/03/12 | INT | MERRILL LYNCH | INTEREST REC'D FROM BANK - MAY 2012 | 1270-000 | $2.44 | | $61,878.63 |
| 08/03/12 | INT | Merrill Lynch | MARKET CHANGE JUNE 2012 | 1270-000 | ($14.70) | | $61,863.93 |
| 09/10/12 | INT | AUGUST 2012 | MARKET CHANGE AUGUST 2012 | 1270-000 | $9.76 | | $61,873.69 |
| 09/28/12 | INT | SEPTEMBER 2012 | MARKET CHANGE SEPTEMBER 2012 | 1270-000 | $3.66 | | $61,877.35 |
| 11/12/12 | INT | OCTOBER 2012 | MARKET CHANGE OCTOBER 2012 | 1270-000 | $4.27 | | $61,881.62 |
| 12/13/12 | INT | NOVEMBER 2012 | MARKET CHANGE NOVEMBER 2012 | 1270-000 | $0.61 | | $61,882.23 |
| 03/06/13 | INT | FEBRUARY 2013 | MARKET CHANGE FEBRUARY 2013 | 1270-000 | $326.60 | | $62,208.83 |
| 03/06/13 | INT | Reverses Adjustment IN on 03/06/13 | MARKET CHANGE FEBRUARY 2013 INADVERTENTLY POSTED | 1270-000 | ($326.60) | | $61,882.23 |
| 05/07/13 | INT | APRIL 2013 | MARKET CHANGE APRIL 2013 | 1270-000 | $0.37 | | $61,882.60 |
| 06/11/13 | INT | MAY  2013 | MARKET CHANGE MAY 2013 | 1270-000 | $0.52 | | $61,883.12 |

Page Subtotals: $61,883.12   $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-28037                                                                          Trustee Name:  David A. Gill (TR), TRUSTEE       Exhibit 9
Case Name:  ALLIANCE BANCSHARES CALIFORNIA                                 Bank Name:  Merrill Lynch
                                                                                            Account Number/CD#:  XXXXXX5619
                                                                                            MERRILL LYNCH - INVEST ACCT STATE
Taxpayer ID No: XX-XXX4567                                                       Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 02/24/2017                                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/09/13 | INT | JUNE  2013 | MARKET CHANGE JUNE 2013 | 1270-000 | $0.47 | | $61,883.59 |
| 08/08/13 | INT | JULY  2013 | MARKET CHANGE JULY 2013 | 1270-000 | $0.55 | | $61,884.14 |
| 09/11/13 | INT | AUGUST  2013 | MARKET CHANGE AUGUST 2013 | 1270-000 | $0.50 | | $61,884.64 |
| 10/07/13 | INT | AUGUST  2013 | MARKET CHANGE SEPTEMBER 2013 | 1270-000 | $0.52 | | $61,885.16 |
| 11/15/13 | INT | MERRILL LYNCH | INTEREST REC'D - OCTOBER 2013 | 1270-000 | $0.52 | | $61,885.68 |
| 11/21/13 | 101 | DAVID A GILL, ATF ALLIANCE BANCSHAR 2:09-28037 | CLOSE OF MMA ACCOUNT | 9999-000 | | $61,885.68 | $0.00 |
| 01/08/14 | INT | MERRILL LYNCH | INTEREST REC'D FROM BANK  11/2013 | 1270-000 | $0.25 | | $0.25 |
| 01/08/14 | 102 | DAVID A GILL, ATF ALLIANCE BANCSHAR 2:09-28037 | CLOSE OF MMA ACCOUNT | 9999-000 | | $0.25 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $61,885.93 | $61,885.93 |
| Less: Bank Transfers/CD's | $61,863.79 | $61,885.93 |
| Subtotal | $22.14 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $22.14 | $0.00 |

Page Subtotals:                                    $2.81          $61,885.93

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 09-28037 | Trustee Name: David A. Gill (TR), TRUSTEE |
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX0307 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX4567 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/24/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/15 | | Transfer from Acct # xxxxxx4417 | Transfer of Funds | 9999-000 | $0.25 | | $0.25 |
| 03/27/15 | 5001 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA  94257-0531 | FORM 100-ES - 2015 CORPORATION ESTIMATED TAX - EIN 91-2124567, PER LBR 2016-2(b)(2) Reversal | 2820-000 | | ($800.00) | $800.25 |
| 03/27/15 | 5001 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA  94257-0531 | FORM 100-ES - 2015 CORPORATION ESTIMATED TAX - EIN 91-2124567, PER LBR 2016-2(b)(2) | 2820-000 | | $800.00 | $0.25 |
| 05/13/15 | | MERRILL LYNCH - ALLIANCE BANCSHARES ACCOUNT INCOMING WIRE | TRANSFER OF FUNDS VIA WIRE TRANSFER | 9999-000 | $4,250,000.00 | | $4,250,000.25 |
| 05/13/15 | 5002 | D. GREGORY SCOTT C/O J. BENNETT FRIEDMAN 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA  90067 | BREAK-UP FEE PER ORDER ENTERED 3/10/15 | 2990-000 | | $500,000.00 | $3,750,000.25 |
| 05/13/15 | 5003 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | BOND PREMIUM FOR PERIOD 12/6/14 TO 12/6/15, PER LBR 2016-(b)(1) | 2300-000 | | $18,275.00 | $3,731,725.25 |
| 05/15/15 | 5004 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA  94257-0531 | FORM 100-ES TYE 12/31/15, EIN 91-2124567, PER LBR 2016-2(b)(2) | 2820-000 | | $800.00 | $3,730,925.25 |
| 06/23/15 | | INTERNATIONAL SURETIES LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | REFUND OF UNEARNED BOND PREMIUM | 2300-000 | | ($10,272.00) | $3,741,197.25 |
| 07/22/15 | 5005 | DAVID A GILL 1900 AVE OF THE STARS, 11TH FL LOS ANGELES, CA  90067 | INTERIM TRUSTEE FEES PER ORDER ENTERED 7/22/15 | 2100-000 | | $457,520.65 | $3,283,676.60 |

| | | | Page Subtotals: | | $4,250,000.25 | $966,323.65 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-28037 | Trustee Name: David A. Gill (TR), TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX0307 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX4567 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/24/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/22/15 | 5006 | DAVID A GILL 1900 AVE OF THE STARS, 11TH FL LOS ANGELES, CA  90067 | TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 7/22/15 | 2200-000 | | $3,538.78 | $3,280,137.82 |
| 07/22/15 | 5007 | LEVENE NEALE BENDER YOO & BRILL LLP 10250 CONSTELLATION BLVD. SUITE 1700 LOS ANGELES, CA  90067 | ATTORNEYS FOR TRUSTEE - INTERIM FEES PER ORDER ENTERED 7/22/15 | 3210-000 | | $403,774.75 | $2,876,363.07 |
| 07/22/15 | 5008 | LEVENE NEALE BENDER YOO & BRILL LLP 10250 CONSTELLATION BLVD. SUITE 1700 LOS ANGELES, CA  90067 | ATTORNEYS FOR TRUSTEE - INTERIM EXPENSES PER ORDER ENTERED 7/22/15 | 3220-000 | | $8,771.98 | $2,867,591.09 |
| 07/22/15 | 5009 | STUTMAN TREISTER & GLATT PC 1901 AVE OF THE STARS, TWELFTH FLOOR LOS ANGELES, CA 90067 | SPECIAL COUNSEL FOR TRUSTEE - INTERIM FEES PER ORDER ENTERED 7/22/15 | 3210-000 | | $474,703.50 | $2,392,887.59 |
| 07/22/15 | 5010 | STUTMAN TREISTER & GLATT PC 1901 AVE OF THE STARS, TWELFTH FLOOR LOS ANGELES, CA 90067 | SPECIAL COUNSEL FOR TRUSTEE - INTERIM EXPENSES PER ORDER ENTERED 7/22/15 | 3220-000 | | $7,338.72 | $2,385,548.87 |
| 07/22/15 | 5011 | SWICKER & ASSOCIATES ACCOUNTANCY CORPORATION 6345 BALBOA BLVD BLDG IV,  STE 199 ENCINO, CA  91316 | ACCOUNTANTS FOR TRUSTEE - FEES PER ORDER ENTERED 7/22/15 | 3410-000 | | $163,447.50 | $2,222,101.37 |
| 07/22/15 | 5012 | SWICKER & ASSOCIATES ACCOUNTANCY CORPORATION 6345 BALBOA BLVD BLDG IV,  STE 199 ENCINO, CA  91316 | ACCOUNTANTS FOR TRUSTEE - INTERIM EXPENSES PER ORDER ENTERED 7/22/15 | 3420-000 | | $2,798.33 | $2,219,303.04 |

| Page Subtotals: | $0.00 | $1,064,373.56 |
|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 09-28037 | | | Trustee Name: David A. Gill (TR), TRUSTEE | | | |
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | | | Bank Name: Union Bank | | | |
| | | | Account Number/CD#: XXXXXX0307 | | | |
| | | | GENERAL ACCOUNT | | | |
| Taxpayer ID No: XX-XXX4567 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 02/24/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | | Account/CD Balance ($) |
| | | | | | Deposits ($) | Disbursements ($) | |
| 04/19/16 | 5013 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA  94257-0531 | FORM 100-ES TYE 12/31/16, EIN 91-2124567, PER ORDER ENTERED 4/18/16 | 2820-000 | | $800.00 | $2,218,503.04 |
| 04/19/16 | 5014 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(c) | 2300-000 | | $505.95 | $2,217,997.09 |
| 08/08/16 | 5015 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | TRUSTEE BOND PREMIUM, 1/4/16 TO 1/4/17, BOND #016030866, PER LBR 2016-2 (c) | 2300-000 | | $109.21 | $2,217,887.88 |
| 11/17/16 | 5016 | DAVID A. GILL 1900 AVE OF THE STARS, 11TH FL LOS ANGELES, CA  90067 | TRUSTEE'S FEES AND COSTS PER ORDER ENTERED 11/16/16 | 2100-000 | | $100,000.00 | $2,117,887.88 |
| 11/17/16 | 5017 | DAVID A. GILL 1900 AVE OF THE STARS, 11TH FL LOS ANGELES, CA  90067 | TRUSTEE'S EXPENSES PER ORDER ENTERED 11/16/16 | 2200-000 | | $299.96 | $2,117,587.92 |
| 11/17/16 | 5018 | UNITED STATES BANKRUPTCY COURT | MISCELLANEOUS COURT COSTS AND FEES PER ORDER ENTERED 11/16/16 | 2700-000 | | $293.00 | $2,117,294.92 |
| 11/17/16 | 5019 | LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. 10250 CONSTELLATION BLVD. SUITE 1700 LOS ANGELES, CA  90067 | ATTORNEY FOR TRUSTEE'S FEES PER ORDER ENTERED 11/16/16 | 3210-000 | | $85,002.50 | $2,032,292.42 |
| 11/17/16 | 5020 | LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. 10250 CONSTELLATION BLVD. SUITE 1700 LOS ANGELES, CA  90067 | ATTORNEY FOR TRUSTEE'S EXPENSES PER ORDER ENTERED 11/16/16 | 3220-000 | | $2,757.10 | $2,029,535.32 |

| | | Page Subtotals: | | | $0.00 | $189,767.72 | |
|---|---|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-28037

Case Name: ALLIANCE BANCSHARES CALIFORNIA

Taxpayer ID No: XX-XXX4567

For Period Ending: 02/24/2017

Trustee Name: David A. Gill (TR), TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX0307

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/16 | 5021 | SWICKER & ASSOCIATES ACCOUNTANCY CORPORATION 11620 WILSHIRE BLVD. SUITE 470 LOS ANGELES, CA  90025 | ACCOUNTANTS FOR TRUSTEE'S FEES PER ORDER ENTERED 11/16/16 | 3410-000 | | $28,616.50 | $2,000,918.82 |
| 11/17/16 | 5022 | SWICKER & ASSOCIATES ACCOUNTANCY CORPORATION 11620 WILSHIRE BLVD. SUITE 470 LOS ANGELES, CA  90025 | ACCOUNTANT FOR TRUSTEE'S EXPENSES PER ORDER ENTERED 11/16/16 | 3420-000 | | $348.13 | $2,000,570.69 |
| 11/17/16 | 5023 | WELLS FARGO DELAWARE TRUST COMPANY, N.A. CORPORATE TRUST SERVICES ATTN:  AMY L. MARTIN 919 NORTH MARKET STREET, SUITE 1600 WILMINGTON, DE  19801 | First and final distribution to claim 1 representing a payment of 6.26 %. | 7100-000 | | $666,082.87 | $1,334,487.82 |
| 11/17/16 | 5024 | Wilmington Trust Co David A Vanaskey 1110 N Market St Wilmington, De 19890 | First and final distribution to claim 2 representing a payment of 6.26 %. | 7100-000 | | $669,670.63 | $664,817.19 |
| 11/17/16 | 5025 | Wilmington Trust Co David A Vanaskey 1110 N Market St Wilmington, De 19890 | First and final distribution to claim 3 representing a payment of 6.26 %. | 7100-000 | | $475,514.86 | $189,302.33 |
| 11/17/16 | 5026 | Greg Scott C/O Harold Reichwald Manatt Phelps & Phillips Llp 11355 West Olympic Blvd Los Angeles Ca 90064 | First and final distribution to claim 6 representing a payment of 6.26 %. | 7100-000 | | $66,033.52 | $123,268.81 |
| 11/17/16 | 5027 | Pamela Reis, As Trustee For The Reis Family Trust C/O Jeff D. Kahane, Duane Morris Llp 865 S. Figueroa Street, Suite 3100 Los Angeles, Ca 90017-5450 | First and final distribution to claim 7 representing a payment of 6.26 %. | 7100-000 | | $43,990.58 | $79,278.23 |

Page Subtotals:   $0.00   $1,950,257.09

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-28037                                                          Trustee Name: David A. Gill (TR), TRUSTEE         Exhibit 9
Case Name: ALLIANCE BANCSHARES CALIFORNIA                                  Bank Name: Union Bank
                                                                           Account Number/CD#: XXXXXX0307
                                                                           GENERAL ACCOUNT
Taxpayer ID No: XX-XXX4567                                                  Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 02/24/2017                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/16 | 5028 | Robert Bothner C/O Harold Reichwald Manatt Phelps & Phillips Llp 11355 West Olympic Blvd Los Angeles Ca 90064 | First and final distribution to claim 8 representing a payment of 6.26 %. | 7100-000 | | $12,831.75 | $66,446.48 |
| 11/17/16 | 5029 | D. Gregory Scott, As Assignee For Robert Thompson C/O Friedman Law Group, P.C. 1900 Avenue Of The Stars, 11Th Floor Los Angeles, Ca 90067 | First and final distribution to claim 9 representing a payment of 6.26 %. | 7100-000 | | $66,033.52 | $412.96 |
| 11/17/16 | 5030 | Michael L Abrams 11766 Wilshire Blvd Sixth Flr Los Angeles Ca 90025 | First and final distribution to claim 10 representing a payment of 6.26 %. | 7100-000 | | $412.96 | $0.00 |
| 11/22/16 | 5026 | Greg Scott C/O Harold Reichwald Manatt Phelps & Phillips Llp 11355 West Olympic Blvd Los Angeles Ca 90064 | First and final distribution to claim 6 representing a payment of 6.26 %. Reversal CONFIRMATION #3270047 | 7100-000 | | ($66,033.52) | $66,033.52 |
| 11/22/16 | 5031 | Greg Scott C/O J. BENNETT FRIEDMAN, ESQ. FRIEDMAN LAW GROUP, P.C. 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA  90067 | First and final distribution to claim 6 representing a payment of 6.26 %. | 7100-000 | | $66,033.52 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $4,250,000.25 | $4,250,000.25 |
| Less: Bank Transfers/CD's | $4,250,000.25 | $0.00 |
| Subtotal | $0.00 | $4,250,000.25 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $4,250,000.25 |

Page Subtotals:                                                        $0.00        $79,278.23

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-28037 | Trustee Name: David A. Gill (TR), TRUSTEE | Exhibit 9 |
| --- | --- | --- |
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX4417 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX4567 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/24/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $9.99 | | $9.99 |
| 09/27/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $63,416.05 | | $63,426.04 |
| 10/16/12 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $3.91 | $63,422.13 |
| 11/05/12 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $40.40 | $63,381.73 |
| 12/07/12 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $39.07 | $63,342.66 |
| 01/08/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $40.35 | $63,302.31 |
| 01/11/13 | 100001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | BOND PREMIUM BOND NUMBER 016048570 12/06/12 - 12/06/13 PER LBR 2016-2(b)(1) | 2300-000 | | $18,275.00 | $45,027.31 |
| 02/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $86.21 | $44,941.10 |
| 03/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $60.36 | $44,880.74 |
| 04/05/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $66.72 | $44,814.02 |
| 05/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $64.47 | $44,749.55 |
| 06/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $66.53 | $44,683.02 |
| 07/08/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $64.29 | $44,618.73 |
| 08/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $66.34 | $44,552.39 |
| 09/09/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $66.24 | $44,486.15 |
| 10/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $64.01 | $44,422.14 |

Page Subtotals:                                        $63,426.04        $19,003.90

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-28037 | | Trustee Name: | David A. Gill (TR), TRUSTEE |
| Case Name: | ALLIANCE BANCSHARES CALIFORNIA | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | XXXXXX4417 |
| | | | | GENERAL ACCOUNT |
| Taxpayer ID No: | XX-XXX4567 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 02/24/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/13 | 100002 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | BOND PREMIUM BOND NUMBER 016048570 12/06/13 - 12/06/14 PER LBR 2016-2(b)(1) | 2300-000 | | $18,275.00 | $26,147.14 |
| 11/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $66.04 | $26,081.10 |
| 11/20/13 | | ALLIANCE BANCSHARES CA MERRILL LYNCH ACCT#210-25619 | CLOSING OF MERRILL LYNCH ACCT#210-25619 | 9999-000 | $61,885.68 | | $87,966.78 |
| 11/21/13 | | MERRILL LYNCH | FUNDS WITHDRAWN FROM MERRILL LYNCH ACCT 210-24168 | 9999-000 | $0.25 | | $87,967.03 |
| 11/21/13 | | MERRILL LYNCH | FUNDS WITHDRAWN FROM MERRILL LYNCH ACCT 210-24168 | 9999-000 | $40,593.22 | | $128,560.25 |
| 11/22/13 | 100003 | INTERNAL REVENUE SERVICE OGDEN, UT 84201-0039 | ESTATE TAXES FOR 2012 TAX ID 91-2124567 FORM NO 1120 PER ORDER ENTERED 11-13 -2013 | 2810-000 | | $128,560.00 | $0.25 |
| 08/12/14 | | MERRILL LYNCH | Transfer of Funds from Merrill Lynch | 9999-000 | $2,500.00 | | $2,500.25 |
| 08/12/14 | 100004 | FDIC P.O. BOX 91774 DALLAS, TX  75397-1774 | REIMBURSEMENT OF COSTS ASSOCIATED WITH PRODUCTION OF DOCUMENTS PER ORDER ENTERED 1/16/14 | 2990-000 | | $2,500.00 | $0.25 |
| 09/11/14 | | Transfer from Acct # xxxxxx4168 | Transfer of Funds (via wire) | 9999-000 | $8,565.00 | | $8,565.25 |
| 09/15/14 | | INTERNAL REVENUE SERVICE EFTPS.GOV 1-800-555-3453 | FORM 1120 TAXES FYE 12/31/13 PAYMENT ACKNOWLEDGMENT RECEIPT #32328560 PER ORDER ENTERED 9/15/14 | 2810-000 | | $8,565.00 | $0.25 |

Page Subtotals:                    $113,544.15        $157,966.04

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-28037
Case Name: ALLIANCE BANCSHARES CALIFORNIA

Trustee Name: David A. Gill (TR), TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX4417
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4567
For Period Ending: 02/24/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/14 | | Danning Gill Diamond & Kollitz LLP | ADVANCE TO ESTATE TO PAY COPY CHARGES OWED TO FDIC | 2990-000 | | ($2,500.00) | $2,500.25 |
| 01/06/15 | 100005 | FEDERAL DEPOSIT INSURANCE CORPORATION | REIMBURSEMENT FOR COPY CHARGES FOR DOCUMENTS PROVIDED TO THE TRUSTEE (PLS SEE DEPOSIT #5) | 1180-000 | ($2,500.00) | | $0.25 |
| 01/09/15 | 100005 | FEDERAL DEPOSIT INSURANCE CORPORATION | REIMBURSEMENT FOR COPY CHARGES FOR DOCUMENTS PROVIDED TO THE TRUSTEE Reversal (PLS SEE DEPOSIT #5) | 1180-000 | $2,500.00 | | $2,500.25 |
| 01/13/15 | 100006 | DAVID A. GILL, TRUSTEE FOR ALLIANCE BANCSHARES CALIFORNIA | Transfer of Funds to MERRILL LYNCH ACCOUNT | 9999-000 | | $2,500.00 | $0.25 |
| 03/27/15 | | Transfer to Acct # xxxxxx0307 | Transfer of Funds | 9999-000 | | $0.25 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $176,970.19 | $176,970.19 |
| Less: Bank Transfers/CD's | $176,970.19 | $2,500.25 |
| Subtotal | $0.00 | $174,469.94 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $174,469.94 |

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

Page Subtotals:    $0.00    $0.25

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-28037                                        Trustee Name: David A. Gill (TR), TRUSTEE          Exhibit 9
Case Name: ALLIANCE BANCSHARES CALIFORNIA                Bank Name: Bank of America
                                                         Account Number/CD#: XXXXXX8829
                                                         GENERAL ACCOUNT
Taxpayer ID No: XX-XXX4567                               Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 02/24/2017                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/15/09 | 1 | ALLIANCE BANCSHARE OF CA (CA BANK TRUST) | CLOSING OF DEBTOR'S BANK ACCT | 1129-000 | $33,803.81 | | $33,803.81 |
| 09/15/09 | | Transfer to Acct # XXXXXX8832 | Transfer of Funds Per Melvin | 9999-000 | | $33,798.81 | $5.00 |
| 10/02/09 | 5 | COMPUTERSHARE | TURNOVER OF FUNDS FROM COMPUTERSHARE | 1290-000 | $38,429.27 | | $38,434.27 |
| 10/02/09 | | Transfer to Acct # XXXXXX8832 | Transfer of Funds Per Kcenia | 9999-000 | | $38,429.27 | $5.00 |
| 11/25/09 | 6 | STATE OF CALIFORNIA | 2005 TAX REFUND | 1224-000 | $62,166.66 | | $62,171.66 |
| 11/25/09 | | Transfer to Acct # XXXXXX8832 | Transfer of Funds Per Melvin | 9999-000 | | $62,166.66 | $5.00 |
| 02/03/10 | | Transfer from Acct # XXXXXX8832 | TO PAY 2010 BLANKET BOND PREMIUM | 9999-000 | $174.96 | | $179.96 |
| 02/03/10 | 1001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | CHAPTER 7 BLANKET BOND TRUSTEE BOND PREMIUM BOND NUMBER 016030866 TERM 01/04/10 - 01/04/11 PER LBR 2016-(b)(1) | 2300-000 | | $174.96 | $5.00 |
| 03/24/10 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin | 9999-000 | $2,400.00 | | $2,405.00 |
| 03/24/10 | 1002 | FRANCHISE TAX BOARD P O BOX 942857SACRAMENTO, CA 94257-0531 | CORPORATION ESTIMATED TAX FOR 2010 - FORM 100-ES PER LOCAL BK RULE 2016-2(b)(2) | 2820-000 | | $2,400.00 | $5.00 |
| 07/22/10 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin TRUSTEE BOND PREMIUM INCREASE 1/10 - 1/11 | 9999-000 | $3.64 | | $8.64 |
| 07/22/10 | 1003 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | CHAPTER 7 TRUSTEE BOND BOND # 016030866 INCREASE PREMIUM 01/04/10 - 01/04/11 PURSUANT TO LOCAL BK RULE 2016-2-(b)(1) | 2300-000 | | $3.64 | $5.00 |
| 12/09/10 | | Transfer from Acct # XXXXXX8832 | Bank Funds Transfer | 9999-000 | $62,166.66 | | $62,171.66 |

Page Subtotals:                                                                          $199,145.00   $136,973.34

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-28037
Case Name: ALLIANCE BANCSHARES CALIFORNIA

Trustee Name: David A. Gill (TR), TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX8829
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4567
For Period Ending: 02/24/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/10 | | Transfer from Acct # XXXXXX7242 | Bank Funds Transfer | 9999-000 | $62,166.66 | | $124,338.32 |
| 12/09/10 | | Transfer to Acct # XXXXXX7242 | Bank Funds Transfer | 9999-000 | | $62,166.66 | $62,171.66 |
| 12/09/10 | | Transfer to Acct # XXXXXX7365 | Bank Funds Transfer | 9999-000 | | $62,166.66 | $5.00 |
| 01/25/11 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin TO PAY TRUSTEE BLANKET BOND PREMIUM 1/04/11 - 01/04/12 | 9999-000 | $265.80 | | $270.80 |
| 01/25/11 | 1004 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | BOND PREMIUM TRUSTEE CHAPTER 7 BLANKET BOND BOND NO. 016030866 TERM 01/04/2011 - 01/04/2012 PURSUANT TO LOCAL BK RULE 2016-2(b)(1) | 2300-000 | | $265.80 | $5.00 |
| 03/17/11 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin | 9999-000 | $1,600.00 | | $1,605.00 |
| 03/17/11 | 1005 | FRANCHISE TAX BOARD 100-ES UNITP O BOX 942857SACRAMENTO, CA 94257-0531 | 2011 CORPORATION ESTIMATED TAX RE FORM 100-ES TYB 01/01/11 - 12/31/11 TAX ID 91-2124567 PER LBR  2016-2(b)(2) | 2820-000 | | $1,600.00 | $5.00 |
| 07/20/11 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin | 9999-000 | $800.00 | | $805.00 |
| 07/20/11 | 1006 | FRANCHISE TAX BOARD P O BOX 942857SACRAMENTO, CA 94257-0531 | CORPORATION ESTIMATED TAX FOR 2010 - FORM 100-ES YEAR ENDING 12/31/2011 PER LOCAL BK RULE 2016-2(b)(2) | 2820-000 | | $800.00 | $5.00 |
| 08/19/11 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin TO PAY PORTION OF TRUSTEE BOND PREMIUM 01/04/11 - 01/04/12 | 9999-000 | $54.68 | | $59.68 |

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

Page Subtotals:                    $64,887.14      $126,999.12

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 09-28037 | | | | Trustee Name: David A. Gill (TR), TRUSTEE | | Exhibit 9 |
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX8829 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX4567 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 02/24/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/19/11 | 1007 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM ESTATE'S PORTION OF CHAPTER 7 TRUSTEE BLANKET BOND BOND NO 016030866 TERM 01/04/11 - 01/14/12 PURSUANT TO LOCAL BK RULE 2016-2(b)(1) | 2300-000 | | $49.68 | $10.00 |
| 08/26/11 | | Transfer to Acct # XXXXXX8832 | Transfer of Funds Per Melvin REVERSE PARTIAL ($5.00) TRANSFER RE PAYMENT OF BOND PREMIUM 8/19/11 | 9999-000 | | $5.00 | $5.00 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.01 | $4.99 |
| 11/01/11 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin | 9999-000 | $5.01 | | $10.00 |
| 11/21/11 | 7 | AMERICAN ALL RIAH SINSURANCE SERVIC | W/C INS REFUND | 1290-000 | $9,323.09 | | $9,333.09 |
| 11/21/11 | 7 | AMERICAN ALL RIAH SINSURANCE SERVIC | W/C INS REFUND | 1290-000 | $10,288.00 | | $19,621.09 |
| 11/22/11 | | Transfer to Acct # XXXXXX8832 | Transfer of Funds Per Melvin | 9999-000 | | $19,611.09 | $10.00 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $2.55 | $7.45 |
| 12/05/11 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin TO COVER NOVEMBER 2011 BANK FEES | 9999-000 | $2.65 | | $10.10 |
| 12/05/11 | | Reverses Transfer on 12/05/11 | Transfer of Funds Per Melvin INCORRECT AMOUNT | 9999-000 | ($2.65) | | $7.45 |
| 12/05/11 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin TO COVER NOVEMBER BANK FEES | 9999-000 | $2.55 | | $10.00 |
| 12/05/11 | 4 | UNITED STATES TREASURY | TAX REFUND FOR 12/04 | 1124-000 | $2,000,920.47 | | $2,000,930.47 |
| 12/05/11 | 4 | UNITED STATES TREASURY | TAX REFUND FOR 12/07 | 1124-000 | $4,717,358.84 | | $6,718,289.31 |
| | | | Page Subtotals: | | $6,737,897.96 | $19,668.33 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-28037 | Trustee Name: David A. Gill (TR), TRUSTEE |
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX8829 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX4567 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/24/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/11 | 4 | UNITED STATES TREASURY | TAX REFUND FOR 12/05 | 1124-000 | $4,242,295.39 | | $10,960,584.70 |
| 12/05/11 | 4 | UNITED STATES TREASURY | TAX REFUND FOR 12/03 | 1124-000 | $808,691.05 | | $11,769,275.75 |
| 12/05/11 | 4 | UNITED STATES TREASURY | TAX REFUND FOR 12/06 | 1124-000 | $5,846,943.87 | | $17,616,219.62 |
| 12/05/11 | | Transfer to Acct # XXXXXX7242 | Transfer of Funds Per Melvin | 9999-000 | | $17,616,209.62 | $10.00 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $723.94 | ($713.94) |
| 01/06/12 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin TO COVER DEC 2011 BANK FEES | 9999-000 | $723.94 | | $10.00 |
| 01/24/12 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin | 9999-000 | $18,275.00 | | $18,285.00 |
| 01/24/12 | 1008 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | CHAPTER 7 - BOND PREMIUM 12/06/11 - 12/06/12 BOND # 016048570 PER LBR 2016-2(b)(1) | 2300-000 | | $18,275.00 | $10.00 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.33 | $5.67 |
| 02/01/12 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin TO COVER JANUARY 2012 BANK FEES | 9999-000 | $4.36 | | $10.03 |
| 02/01/12 | | Transfer to Acct # XXXXXX8832 | Transfer of Funds Per Melvin | 9999-000 | | $0.03 | $10.00 |
| 02/02/12 | | Transfer from Acct # XXXXXX7242 | Transfer In From MMA Account PURCHASE OF T-BILLS RE ESTATE TAX REFUNDS | 9999-000 | $17,606,209.62 | | $17,606,219.62 |
| 02/02/12 | | Transfer from Acct # XXXXXX7365 | Transfer In From MMA Account PURCHASE OF T-BILLS RE ESTATE TAX REFUNDS | 9999-000 | $61,863.79 | | $17,668,083.41 |

| | | |
|---|---|---|
| Page Subtotals: | $28,585,007.02 | $17,635,212.92 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-28037 | | Trustee Name: David A. Gill (TR), TRUSTEE | | Exhibit 9 |
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | | Bank Name: Bank of America | | |
| | | Account Number/CD#: XXXXXX8829 | | |
| | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX4567 | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 02/24/2017 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/12 | 1009 | MERRILL LYNCH 9560 WILSHIRE BLVD, THIRD FLBEVERLY HILLS, CA 90212 | PURCHASE OF T-BILLS RE ESTATE TAX REFUNDS PER ORDER ENTERED 1/25/12 | 9999-000 | | $17,606,209.62 | $61,873.79 |
| 02/02/12 | 1010 | MERRILL LYNCH 9560 WILSHIRE BLVD, THIRD FL BEVERLY HILLS, CA  90212 | PURCHASE OF T-BILLS RE ESTATE TAX REFUNDS PER ORDER ENTERED 1/25/12 | 9999-000 | | $61,863.79 | $10.00 |
| 02/28/12 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin TO PAY ESTATE'S PORTION OF TRUSTEE'S BLANKET BOND TERM 01/12 - 01/13 | 9999-000 | $79.23 | | $89.23 |
| 02/28/12 | 1011 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | TRUSTEE BLANKET BOND ESTATE'S PORTION OF BOND PREMIUM TERM 01/04/12 - 01/04/13 BOND: 016030866 PER LBR 2016-2(b)(1) | 2300-000 | | $79.23 | $10.00 |
| 02/29/12 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin | 9999-000 | $0.36 | | $10.36 |
| 02/29/12 | 1011 | Reverses Check # 1011 | TRUSTEE BLANKET BOND INCORRECT | 2300-000 | | ($79.23) | $89.59 |
| 02/29/12 | 1012 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | TRUSTEE BOND PREMIUM ESTATES'S PORTION OF BOND PREMIUM BOND NO. 016030866 TERM 01/01/12 - 01/04/13 PER LBR 2016-2(b)(1) | 2300-000 | | $79.59 | $10.00 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $724.12 | ($714.12) |
| 03/01/12 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin TO COVER FEBRUARY 2012 BANK FEES | 9999-000 | $724.12 | | $10.00 |
| 03/22/12 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin | 9999-000 | $2,400.00 | | $2,410.00 |

| | Page Subtotals: | | | | $3,203.71 | $17,668,877.12 |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-28037

Case Name: ALLIANCE BANCSHARES CALIFORNIA

Taxpayer ID No: XX-XXX4567

For Period Ending: 02/24/2017

Trustee Name: David A. Gill (TR), TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX8829

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/12 | 1013 | FRANCHISE TAX BOARD P O BOX 942857SACRAMENTO, CA 94257-0531 | ESTIMATED TAXES FOR COPORATION FIRST PAYMENT - FISCAL YEAR ENDED 12/31/2012 TAX ID 91-2124567 PER LBR 2016-2(b)(2) | 2820-000 | | $2,400.00 | $10.00 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.62 | $9.38 |
| 04/02/12 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin TO COVER MARCH 2012 BANK FEES | 9999-000 | $0.62 | | $10.00 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.01 | $9.99 |
| 05/02/12 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin TO COVER APRIL 2012 BANK FEES | 9999-000 | $0.01 | | $10.00 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.01 | $9.99 |
| 06/01/12 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin TO COVER MAY 2012 BANK FEES | 9999-000 | $0.01 | | $10.00 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.01 | $9.99 |
| 07/02/12 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin to cover JUNE 2012 bank fees | 9999-000 | $0.01 | | $10.00 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.01 | $9.99 |
| 08/01/12 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin TO COVER JULY BANK FEES | 9999-000 | $0.01 | | $10.00 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.01 | $9.99 |
| 09/04/12 | | Transfer from Acct # XXXXXX8832 | Transfer of Funds Per Melvin TO COVER AUGUST 2012 BANK FEES | 9999-000 | $0.01 | | $10.00 |
| 09/27/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET10TH FLOORDALLAS, TX 75283 | BANK FEES | 2600-000 | | $0.01 | $9.99 |

| | | | Page Subtotals: | | $0.67 | $2,400.68 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 09-28037 | | | | Trustee Name: David A. Gill (TR), TRUSTEE | | |
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX8829 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX4567 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 02/24/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/27/12 | | Trsf To Associated Bank | FINAL TRANSFER | 9999-000 | | $9.99 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| | COLUMN TOTALS | $35,590,141.50 | $35,590,141.50 |
| | Less: Bank Transfers/CD's | $17,819,921.05 | $35,562,637.20 |
| | Subtotal | $17,770,220.45 | $27,504.30 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $17,770,220.45 | $27,504.30 |

Page Subtotals:                    $0.00          $9.99

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-28037

Case Name: ALLIANCE BANCSHARES CALIFORNIA

Taxpayer ID No: XX-XXX4567

For Period Ending: 02/24/2017

Trustee Name: David A. Gill (TR), TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX8832

RESTRICTED GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/15/09 | | Transfer from Acct # XXXXXX8829 | Transfer of Funds Per Melvin | 9999-000 | $33,798.81 | | $33,798.81 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.54 | | $33,799.35 |
| 10/02/09 | | Transfer from Acct # XXXXXX8829 | Transfer of Funds Per Kcenia | 9999-000 | $38,429.27 | | $72,228.62 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.080 | 1270-000 | $3.91 | | $72,232.53 |
| 11/25/09 | | Transfer from Acct # XXXXXX8829 | Transfer of Funds Per Melvin | 9999-000 | $62,166.66 | | $134,399.19 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.080 | 1270-000 | $5.58 | | $134,404.77 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.080 | 1270-000 | $8.36 | | $134,413.13 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $7.07 | | $134,420.20 |
| 02/03/10 | | Transfer to Acct # XXXXXX8829 | TO PAY 2010 BLANKET BOND PREMIUM | 9999-000 | | $174.96 | $134,245.24 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $6.18 | | $134,251.42 |
| 03/24/10 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin | 9999-000 | | $2,400.00 | $131,851.42 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $6.81 | | $131,858.23 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $6.50 | | $131,864.73 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $6.72 | | $131,871.45 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $6.50 | | $131,877.95 |
| 07/22/10 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin TRUSTEE BOND PREMIUM INCREASE 1/10 - 1/11 | 9999-000 | | $3.64 | $131,874.31 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $6.71 | | $131,881.02 |

Page Subtotals:                   $134,459.62        $2,578.60

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-28037                                                                    Trustee Name: David A. Gill (TR), TRUSTEE           Exhibit 9
Case Name: ALLIANCE BANCSHARES CALIFORNIA                                            Bank Name: Bank of America
                                                                                     Account Number/CD#: XXXXXX8832
                                                                                     RESTRICTED GENERAL ACCOUNT
Taxpayer ID No: XX-XXX4567                                                            Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 02/24/2017                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $6.73 | | $131,887.75 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $6.50 | | $131,894.25 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $6.72 | | $131,900.97 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $6.51 | | $131,907.48 |
| 12/09/10 | | Transfer to Acct # XXXXXX8829 | Bank Funds Transfer | 9999-000 | | $62,166.66 | $69,740.82 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $4.37 | | $69,745.19 |
| 01/25/11 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin TO PAY TRUSTEE BLANKET BOND PREMIUM 1/04/11 - 01/04/12 | 9999-000 | | $265.80 | $69,479.39 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $3.55 | | $69,482.94 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.53 | | $69,483.47 |
| 03/17/11 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin | 9999-000 | | $1,600.00 | $67,883.47 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.58 | | $67,884.05 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.55 | | $67,884.60 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.59 | | $67,885.19 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.56 | | $67,885.75 |
| 07/20/11 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin | 9999-000 | | $800.00 | $67,085.75 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.57 | | $67,086.32 |

                                                                Page Subtotals:                          $37.76        $64,832.46

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 09-28037 | | | Trustee Name: David A. Gill (TR), TRUSTEE | | | Exhibit 9 |
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | | | Bank Name: Bank of America | | | |
| | | | Account Number/CD#: XXXXXX8832 | | | |
| | | | RESTRICTED GENERAL ACCOUNT | | | |
| Taxpayer ID No: XX-XXX4567 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 02/24/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/19/11 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin TO PAY PORTION OF TRUSTEE BOND PREMIUM 01/04/11 - 01/04/12 | 9999-000 | | $54.68 | $67,031.64 |
| 08/26/11 | | Transfer from Acct # XXXXXX7365 | Transfer of Funds Per Melvin REVERSE PARTIAL ($5.00) TRANSFER RE PAYMENT OF BOND PREMIUM 8/19/11 | 9999-000 | $5.00 | | $67,036.64 |
| 08/26/11 | | Reverses Transfer on 08/26/11 | Transfer of Funds Per Melvin INCORRECT | 9999-000 | ($5.00) | | $67,031.64 |
| 08/26/11 | | Transfer from Acct # XXXXXX8829 | Transfer of Funds Per Melvin REVERSE PARTIAL ($5.00) TRANSFER RE PAYMENT OF BOND PREMIUM 8/19/11 | 9999-000 | $5.00 | | $67,036.64 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.58 | | $67,037.22 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.55 | | $67,037.77 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.57 | | $67,038.34 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $85.40 | $66,952.94 |
| 11/01/11 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin | 9999-000 | | $5.01 | $66,947.93 |
| 11/22/11 | | Transfer from Acct # XXXXXX8829 | Transfer of Funds Per Melvin | 9999-000 | $19,611.09 | | $86,559.02 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.60 | | $86,559.62 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $89.79 | $86,469.83 |
| 12/05/11 | | Reverses Transfer on 12/05/11 | Transfer of Funds Per Melvin INCORRECT AMOUNT | 9999-000 | | ($2.65) | $86,472.48 |
| 12/05/11 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin TO COVER NOVEMBER 2011 BANK FEES | 9999-000 | | $2.65 | $86,469.83 |

| | | Page Subtotals: | | | $19,618.39 | $234.88 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-28037
Case Name: ALLIANCE BANCSHARES CALIFORNIA

Taxpayer ID No: XX-XXX4567
For Period Ending: 02/24/2017

Trustee Name: David A. Gill (TR), TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX8832
RESTRICTED GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/11 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin TO COVER NOVEMBER BANK FEES | 9999-000 | | $2.55 | $86,467.28 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $106.60 | $86,360.68 |
| 01/06/12 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin TO COVER DEC 2011 BANK FEES | 9999-000 | | $723.94 | $85,636.74 |
| 01/24/12 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin | 9999-000 | | $18,275.00 | $67,361.74 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $106.50 | $67,255.24 |
| 02/01/12 | | Transfer from Acct # XXXXXX8829 | Transfer of Funds Per Melvin | 9999-000 | $0.03 | | $67,255.27 |
| 02/01/12 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin TO COVER JANUARY 2012 BANK FEES | 9999-000 | | $4.36 | $67,250.91 |
| 02/28/12 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin TO PAY ESTATE'S PORTION OF TRUSTEE'S BLANKET BOND TERM 01/12 - 01/13 | 9999-000 | | $79.23 | $67,171.68 |
| 02/29/12 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin | 9999-000 | | $0.36 | $67,171.32 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $79.92 | $67,091.40 |
| 03/01/12 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin TO COVER FEBRUARY 2012 BANK FEES | 9999-000 | | $724.12 | $66,367.28 |
| 03/22/12 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin | 9999-000 | | $2,400.00 | $63,967.28 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $80.71 | $63,886.57 |
| 04/02/12 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin TO COVER MARCH 2012 BANK FEES | 9999-000 | | $0.62 | $63,885.95 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $81.17 | $63,804.78 |

Page Subtotals:    $0.03    $22,665.08

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-28037 | | | | Trustee Name: David A. Gill (TR), TRUSTEE | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case Name: ALLIANCE BANCSHARES CALIFORNIA

Bank Name: Bank of America

Account Number/CD#: XXXXXX8832

RESTRICTED GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4567

Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 02/24/2017

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/12 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin TO COVER APRIL 2012 BANK FEES | 9999-000 | | $0.01 | $63,804.77 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $81.06 | $63,723.71 |
| 06/01/12 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin TO COVER MAY 2012 BANK FEES | 9999-000 | | $0.01 | $63,723.70 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $75.74 | $63,647.96 |
| 07/02/12 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin to cover JUNE 2012 bank fees | 9999-000 | | $0.01 | $63,647.95 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $83.47 | $63,564.48 |
| 08/01/12 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin TO COVER JULY BANK FEES | 9999-000 | | $0.01 | $63,564.47 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $80.76 | $63,483.71 |
| 09/04/12 | | Transfer to Acct # XXXXXX8829 | Transfer of Funds Per Melvin TO COVER AUGUST 2012 BANK FEES | 9999-000 | | $0.01 | $63,483.70 |
| 09/27/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET10TH FLOORDALLAS, TX  75283 | BANK FEES | 2600-000 | | $67.65 | $63,416.05 |
| 09/27/12 | | Trsf To Associated Bank | INITIAL WIRE TRANSFER IN | 9999-000 | | $63,416.05 | $0.00 |

|  | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | | $154,115.80 | $154,115.80 |
| Less: Bank Transfers/CD's | | | $154,010.86 | $153,097.03 |
| Subtotal | | | $104.94 | $1,018.77 |
| Less: Payments to Debtors | | | $0.00 | $0.00 |
| Net | | | $104.94 | $1,018.77 |

Page Subtotals:                                   $0.00          $63,804.78

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 09-28037 | | | | Trustee Name: David A. Gill (TR), TRUSTEE | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: ALLIANCE BANCSHARES CALIFORNIA | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX7242 | | |
| | | | | MMA - TAX REFUND ESCROW ACCOUNT | | |
| Taxpayer ID No: XX-XXX4567 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 02/24/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/10 | | Transfer from Acct # XXXXXX8829 | Bank Funds Transfer | 9999-000 | $62,166.66 | | $62,166.66 |
| 12/09/10 | | Transfer to Acct # XXXXXX8829 | Bank Funds Transfer | 9999-000 | | $62,166.66 | $0.00 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.040 | 1270-000 | $0.07 | | $0.07 |
| 03/16/11 | | Transfer to Acct # XXXXXX7365 | Transfer of Funds Per Melvin | 9999-000 | | $0.07 | $0.00 |
| 12/05/11 | | Transfer from Acct # XXXXXX8829 | Transfer of Funds Per Melvin | 9999-000 | $17,616,209.62 | | $17,616,209.62 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $17,611,209.62 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $17,606,209.62 |
| 02/02/12 | | Transfer to Acct # XXXXXX8829 | Transfer In From MMA Account<br><br>PURCHASE OF T-BILLS RE ESTATE TAX REFUNDS | 9999-000 | | $17,606,209.62 | $0.00 |

|  | | | COLUMN TOTALS | | $17,678,376.35 | $17,678,376.35 | |
|---|---|---|---|---|---|---|---|
|  | | | Less: Bank Transfers/CD's | | $17,678,376.28 | $17,668,376.35 | |
|  | | | Subtotal | | $0.07 | $10,000.00 | |
|  | | | Less: Payments to Debtors | | $0.00 | $0.00 | |
|  | | | Net | | $0.07 | $10,000.00 | |

Page Subtotals:                    $17,678,376.35    $17,678,376.35

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 09-28037

Case Name: ALLIANCE BANCSHARES CALIFORNIA

Taxpayer ID No: XX-XXX4567

For Period Ending: 02/24/2017

Trustee Name: David A. Gill (TR), TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7365

MMA - STATE TAX REFUND

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/10 | | Transfer from Acct # XXXXXX8829 | Bank Funds Transfer | 9999-000 | $62,166.66 | | $62,166.66 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $2.20 | | $62,168.86 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.060 | 1270-000 | $3.17 | | $62,172.03 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.48 | | $62,172.51 |
| 03/16/11 | | Transfer from Acct # XXXXXX7242 | Transfer of Funds Per Melvin | 9999-000 | $0.07 | | $62,172.58 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.53 | | $62,173.11 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.50 | | $62,173.61 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.54 | | $62,174.15 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.51 | | $62,174.66 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.52 | | $62,175.18 |
| 08/26/11 | | Reverses Transfer on 08/26/11 | Transfer of Funds Per Melvin INCORRECT | 9999-000 | | ($5.00) | $62,180.18 |
| 08/26/11 | | Transfer to Acct # XXXXXX8832 | Transfer of Funds Per Melvin REVERSE PARTIAL ($5.00) TRANSFER RE PAYMENT OF BOND PREMIUM 8/19/11 | 9999-000 | | $5.00 | $62,175.18 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.53 | | $62,175.71 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.51 | | $62,176.22 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.53 | | $62,176.75 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $79.21 | $62,097.54 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.51 | | $62,098.05 |

Page Subtotals:    $62,177.26    $79.21

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-28037

Case Name: ALLIANCE BANCSHARES CALIFORNIA

Taxpayer ID No: XX-XXX4567

For Period Ending: 02/24/2017

Trustee Name: David A. Gill (TR), TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7365

MMA - STATE TAX REFUND

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $76.56 | $62,021.49 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $76.46 | $61,945.03 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $81.24 | $61,863.79 |
| 02/02/12 | | Transfer to Acct # XXXXXX8829 | Transfer In From MMA Account<br><br>PURCHASE OF T-BILLS RE ESTATE TAX REFUNDS | 9999-000 | | $61,863.79 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $62,177.26 | $62,177.26 |
| Less: Bank Transfers/CD's | $62,166.73 | $61,863.79 |
| Subtotal | $10.53 | $313.47 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $10.53 | $313.47 |

Page Subtotals:                    $0.00          $62,098.05

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0307 - GENERAL ACCOUNT | $0.00 | $4,250,000.25 | $0.00 |
| XXXXXX4168 - MERRILL LYNCH - INVEST ACCT | $38,663.62 | $13,345,715.02 | $0.00 |
| XXXXXX4417 - GENERAL ACCOUNT | $0.00 | $174,469.94 | $0.00 |
| XXXXXX5619 - MERRILL LYNCH - INVEST ACCT STATE | $22.14 | $0.00 | $0.00 |
| XXXXXX7242 - MMA - TAX REFUND ESCROW ACCOUNT | $0.07 | $10,000.00 | $0.00 |
| XXXXXX7365 - MMA - STATE TAX REFUND | $10.53 | $313.47 | $0.00 |
| XXXXXX8829 - GENERAL ACCOUNT | $17,770,220.45 | $27,504.30 | $0.00 |
| XXXXXX8832 - RESTRICTED GENERAL ACCOUNT | $104.94 | $1,018.77 | $0.00 |
| | $17,809,021.75 | $17,809,021.75 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $17,809,021.75 | |
| Total Gross Receipts: | $17,809,021.75 | |

Page Subtotals:                    $0.00          $0.00